James Lynn O' Hinos
PLAINTIFF/PETITIONER/MOVANT'S NAME

197067 (and K86989 --- aka.
PRISON NUMBER

ASPC Florence Eyman Browning
PLACE OF CONFINEMENT

Box 3400 1 0 Ho Small
ADDRESS

Florence, Az 85232

FILED
AUG 1 8 2008
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY DEPUTY

# United States District Court

## Southern District Of California

James Lynn O' Hinos, Plaintiff/Petitioner/Movant

v.

Dept Warden Toers-Bijns, Defendant/Respondent

Civil No. 08-1330 WQH (POR)
(TO BE FILLED IN BY U.S. DISTRICT COURT CLERK)

**MOTION AND DECLARATION UNDER PENALTY OF PERJURY IN SUPPORT OF MOTION TO PROCEED IN FORMA PAUPERIS**

I, James Lynn O' Hinos (aka Jackson Malloy K86989.), declare that I am the Plaintiff/Petitioner/Movant in this case. In support of my request to proceed without prepayment of fees or security under 28 U.S.C. § 1915, I further declare I am unable to pay the fees of this proceeding or give security because of my poverty, and that I believe I am entitled to redress.

**In further support of this application, I answer the following question under penalty of perjury:**

1. Are you currently incarcerated? ☑ Yes ☐ No (If "No" go to question 2)
   If "Yes," state the place of your incarceration Florence & Southpoint Az & Calif.
   Are you employed at the institution? ☐ Yes ☒ No
   Do you receive any payment from the institution? ☐ Yes ☒ No
   [Have the institution fill out the Certificate portion of this affidavit and attach a certified copy of the trust account statement from the institution of your incarceration showing at least the last six months transactions.]

2. Are you currently employed? ☑ Yes ☐ No

a. If the answer is "Yes," state the amount of your take-home salary or wages and pay period and give the name and address of your employer. Henry's Mkts? Uncle Robert Dougherty. 4000 Blk of Park Ave. 19 to 24 8 Stocks and shares of National Franchise retro-active to 1997-98 to 2008 thru K of C, Mason lodges and Shriners Organizations.

b. If the answer is "No" state the date of your last employment, the amount of your take-home salary or wages and pay period and the name and address of your last employer. Steve Montague Maintenance Golden Hills San Diego Ca. 40 to 60 dollars a day cash September 2004. to possible future of 2010. # indeterminate.

3. In the past twelve months have you received any money from any of the following sources?:

a. Business, profession or other self-employment ☐ Yes ☑ No
b. Rent payments, royalties interest or dividends ☑ Yes ☐ No
c. Pensions, annuities or life insurance ☑ Yes ☐ No
d. Disability or workers compensation ☐ Yes ☑ No
e. Social Security, disability or other welfare ☐ Yes ☑ No
e. Gifts or inheritances ☑ Yes ☐ No
f. Spousal or child support ☐ Yes ☑ No
g. Any other sources ☑ Yes ☐ No

If the answer to any of the above is "Yes" describe each source and state the amount received and what you expect you will continue to receive each month. 1st Capitol Records Bakersfield Ca Atty. Rod Stovall Esq. and to Keith Urban © poor mans copyright unattainable at this time. 2nd time Allstate 3rd Joe Cilo B of A 100,000.00 for 3/26/06 (overdue.)

4. Do you have any checking account(s)? ☑ Yes ☐ No

a. Name(s) and address(es) of bank(s): B of A.

b. Present balance in account(s): unestimatable.

5. Do you have any savings/IRA/money market/CDS' separate from checking accounts? ☑ Yes ☐ No

a. Name(s) and address(es) of bank(s): B of A.

b. Present balance in account(s): unestimatable

6. Do you own an automobile or other motor vehicle? ☐ Yes ☑ No Joo Jatte (audi fox)

a. Make:________ Year:______ Model:________

b. Is it financed? ☐ Yes ☐ No

c. If so, what is the amount owed?________

7. Do you own any real estate, stocks, bonds, securities, other financial instruments, or other valuable property?
☑ Yes ☐ No
If "Yes" describe the property and state its value. Fox Harbor Illinois Moultrie Co. since 1900 Seminole Land Spring Field Illinois unestimatable $. 1 to 5 acres. w/ corn, fish, and wild life Refuge access (licensed).

8. List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute to their support. Senior citizen father over 65. presumed child 18 Ms. Kimbree Kowalski-Smith / 33yr-old Brother. J. Daniel and C. David Hines.

9. List any other debts (current obligations, indicating amounts owed and to whom they are payable): State and Federal approx 2000.00 (almost) for repetative filings

10. List any other assets or items of value (specify real estate, gifts, trusts inheritances, government bonds, stocks, savings certificates, notes, jewelry, artwork, or any other assets [include any items of value held in someone else's name]): poetry and song lyrics to Suzy Q Henderson and Kenneth S. Countryman pe. 1965 5th Ave San Diego Calif as Geico Ins. conglomerate. (Brennen House).

12. If you answered all of the items in #3 "No," and have not indicated any other assets or sources of income anywhere on this form, you must explain the sources of funds for your day-to-day expenses. Indigent supplies Hygiene items and legal supplies. Inmate Welfare fund.

**I declare under penalty of perjury that the above information is true and correct and understand that a false statement herein may result in the dismissal of my claims.**

8/10/08.
DATE

James Lynn O'Hines
SIGNATURE OF APPLICANT

If you are a **prisoner** you must have an officer from your institution provide this official certificate as to the amount of money in your prison account. There are no exceptions to this requirement.

## PRISON CERTIFICATE

**(Incarcerated applicants only)**

(To be completed by the institution of incarceration)

I certify that the applicant James Lynn O'Hines (197067) (NAME OF INMATE),

aka Jackson Murray (K86484) (INMATE'S CDC NUMBER),

has the sum of $ ¢ 33 on account to his/her credit at Florence Az - Southpoint Phoenix Az (Elcajon, ca) Website. (NAME OF INSTITUTION)

I further certify that the applicant has the following securities as mentioned to his/her credit according to the records of the aforementioned institution. I further certify that **during the past six months** the applicant's ***average monthly balance*** was $ 0.00,

and the ***average monthly deposits*** to the applicant's account was $ 0.00.

ALL PRISONERS ***MUST*** ATTACH A CERTIFIED COPY OF THEIR TRUST ACCOUNT STATEMENT SHOWING TRANSACTIONS FOR THE SIX-MONTH PERIOD IMMEDIATELY PRECEDING THE FILING OF THE COMPLAINT PER 28 U.S.C. § 1915(a)(2).

08/12/08
DATE

D Ford
SIGNATURE OF AUTHORIZED OFFICER OF INSTITUTION

D Ford
OFFICER'S FULL NAME (PRINTED)

COIII
OFFICER'S TITLE/RANK

**TRUST ACCOUNT WITHDRAWAL AUTHORIZATION**
**(Incarcerated applicants only)**

(This form **MUST** be completed by the prisoner requesting to proceed in forma pauperis. An incomplete "Trust Account Withdrawal Authorization Form," or "Prison Certificate" will result in automatic denial of the prisoner's request to proceed in forma pauperis.)

I, James Lynn O'Hinds (Name of Prisoner/ CDC No.), request and authorize the agency holding me in custody to prepare for the Clerk of the United States District Court for the Southern District of California, a certified copy of the statement for the past six months of my trust fund account (or institutional equivalent) activity at the institution where I am incarcerated.

I further request and authorize the agency holding me in custody to calculate and disburse funds from my trust fund account (or institutional equivalent) pursuant to any future orders issued by the Court relating to this civil action pursuant to the Prison Litigation Reform Act of 1995, Pub. L. No. 104-134, Title VIII, §§ 801-10, 110 Stat. 1321 (1996).

This authorization is furnished in connection with a civil action filed in the Southern District of California, and I understand that, pursuant to 28 U.S.C. §§ 1914 and 1915(b)(1), the total amount of filing fees for which I am obligated is either ☐ $350 (civil complaint) or ☒ $5 (habeas corpus petition) (check one). I also understand that this fee will be debited from my account regardless of the outcome of this action. This authorization shall apply to any other agency into whose custody I may be transferred.

8/10/08
DATE

[signature]
SIGNATURE OF PRISONER

```
BK03 5 197067 20080701 PU11                                            07/18/08 13:34:4
PRODBK03-A                  ARIZONA DEPARTMENT OF CORRECTIONS               PAGE    1
ADC#:197067-                    INMATE BANK ACCOUNT                     FROM:20080701
FOR:   HINES,  JAMES L.                                                 TO:   20080701
                            LOC:  A21 ASPC-E BROWNING UNIT
                                   X-LOC:  A11 ASPC-F CB 6         #
                                                        INMATE STAT:  A-ACTIVE
COMMENTS:  YES                                       BANK ACCT STAT:  H-HOLD

BEGINNING BAL:       15.00  CURRENT   BAL:          .33  SPENDABLE AMT:          .00
RETENTION AMT:         .00  DDA AMT:                .00  DDA PER BATCH           .00
W/D  NSF #:  21    1967.02  DEP   PND #:            .00  CK   PND  #:            .00

DISCHG $         .00 CK#            DTE 00000000                           ENCUMB AM
DDA    $         .00 CK#            DTE 00000000                                 .33

LOC HISTORY        A21 20060319    A11 20051129    A23 20051104    A01 20051103
```

```
BK03 5 197067 20080701 PU11                                                 07/18/08 13:34:4
PRODBK03-B                 ARIZONA DEPARTMENT OF CORRECTIONS                        PAGE    2
ADC#: 197067                   INMATE BANK ACCOUNT                              FROM: 20080701
FOR:   HINES, JAMES L.             LOC: A21 ASPC-E BROWNING UNIT                TO:   20080701
```

| DEDUCTIONS | AMT OWED | AMT PAID | DED AMT | FRQ | P-$ |
|---|---|---|---|---|---|
| 35 FEDERAL FIL FEE | 600.00 | 5.00 | .00 | W | P |
| 37 STATE FILING FE | 1215.00 | 5.00 | .00 | W | P |
| 54 TRANSITION FEE | 999999.00 | .00 | .00 | W | P |

*** END OF DEDUCTIONS ***

BK03 5 197067 20080701 PU11 07/18/08 13:34:4
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 3
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20080709 | L08801 | 0004 | 20050906 | STORE | -P | 3.40 | 186223 | STORE 090105 |
| 20080709 | L08801 | 0007 | 20051011 | COPY LGL | -P | 1.00 | 000000 | LGL CPY/NOTARY |
| 20080709 | L08801 | 0002 | 20050812 | POST LGL | -P | 2.44 | 000000 | LEGAL POSTAGE |
| 20080709 | L08801 | 0006 | 20050926 | POST LGL | -P | 1.43 | 000000 | LGL MAIL |
| 20080709 | L08801 | 0003 | 20050829 | HEALTH - | P | 3.00 | 000000 | MEDICAL 081905 |
| 20080709 | L08801 | 0005 | 20050919 | LGL SUPL | -P | 3.40 | 186224 | STORE 9/16/05 |

******************** SUSPENSE RECORDS FOLLOW THIS LINE ********************

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20050919 | L08261 | 0004 | 20050919 | POST LGL | -H | 6.28 | LNR | LGL POSTAGE |
| 20050919 | L08261 | 0007 | 20050919 | POST LGL | -H | 4.15 | LNR | LGL POSTAGE |
| 20050926 | L08276 | 0001 | 20050926 | POST LGL | -H | 4.75 | VR | LGL MAIL |
| 20051011 | L08264 | 0008 | 20051011 | COPY N/L | -H | 6.60 | VR | COPIES |
| 20051017 | L08269 | 0003 | 20051017 | COPY LGL | -H | 1.00 | VR | LGL CPY/NOTARY |
| 20051017 | L08271 | 0001 | 20051017 | COPY N/L | -H | 3.20 | VR | COPIES |
| 20051017 | L08271 | 0016 | 20051017 | COPY N/L | -H | 2.95 | VR | COPIES |
| 20051026 | L08254 | 0001 | 20051026 | POST LGL | -H | 1.66 | DD | L POST 10/24 |
| 20051026 | L08250 | 0024 | 20051026 | HEALTH - | H | 3.00 | DD | MEDICAL 10/17 |
| 20051026 | L08252 | 0013 | 20051026 | COPY N/L | -H | 9.00 | DD | COPIES 10/20 |
| 20051214 | A02265 | 0013 | 20051214 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051214 | A02265 | 0014 | 20051214 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051214 | A02265 | 0015 | 20051214 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051214 | A02265 | 0016 | 20051214 | POST LGL | -H | 2.44 | SS | LGLPOST |
| 20051214 | A02265 | 0017 | 20051214 | POST LGL | -H | 3.85 | SS | LGLPOST |
| 20051214 | A02265 | 0018 | 20051214 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051229 | A02289 | 0005 | 20051229 | POST LGL | -H | 1.06 | SS | LGLPOST |
| 20051229 | A02289 | 0006 | 20051229 | POST LGL | -H | 1.75 | SS | LGLPOST |
| 20051229 | A02289 | 0007 | 20051229 | POST LGL | -H | 2.21 | SS | LGLPOST |
| 20051229 | A02289 | 0008 | 20051229 | POST LGL | -H | 2.21 | SS | LGLPOST |
| 20051229 | A02289 | 0009 | 20051229 | POST LGL | -H | 2.21 | SS | LGLPOST |
| 20051229 | A02289 | 0010 | 20051229 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051229 | A02289 | 0011 | 20051229 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051229 | A02289 | 0012 | 20051229 | POST LGL | -H | .37 | SS | LGLPOST |
| 20051229 | A03274 | 0016 | 20051229 | LGL SUPL | -H | 3.00 | SS | LGLSUPP 12/30/05 |
| 20060117 | A02260 | 0004 | 20060117 | COPY LGL | -H | 2.00 | RL | LGL COPIES |
| 20060117 | A02263 | 0001 | 20060117 | POST LGL | -H | 1.11 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0002 | 20060117 | POST LGL | -H | 1.11 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0003 | 20060117 | POST LGL | -H | .63 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0005 | 20060117 | POST LGL | -H | 1.75 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0006 | 20060117 | POST LGL | -H | 3.85 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0007 | 20060117 | POST LGL | -H | .39 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0008 | 20060117 | POST LGL | -H | 1.11 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0009 | 20060117 | POST LGL | -H | .39 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0010 | 20060117 | POST LGL | -H | .39 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0011 | 20060117 | POST LGL | -H | .63 | RL | LGL POSTAGE |
| 20060117 | A02263 | 0012 | 20060117 | POST LGL | -H | 1.06 | RL | LGL POSTAGE |
| 20060117 | A02262 | 0002 | 20060117 | POST N/L | -H | 4.05 | RL | POSTAGE |
| 20060117 | A02264 | 0003 | 20060117 | LGL SUPL | -H | 3.18 | RL | LGL SUPPIES 1/17/06 |
| 20060124 | A02278 | 0015 | 20060124 | COPY LGL | -H | 120.40 | RL | LGL COPIES/NOTARY |
| 20060124 | A02277 | 0007 | 20060124 | POST LGL | -H | .39 | RL | LGL POSTAGE |
| 20060124 | A02277 | 0008 | 20060124 | POST LGL | -H | .39 | RL | LGL POSTAGE |
| 20060130 | A02266 | 0001 | 20060130 | COPY LGL | -H | 1.50 | RL | CERTIFIED COPIES |
| 20060130 | A02265 | 0001 | 20060130 | POST LGL | -H | .39 | RL | LGL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 5
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20060801 | A21278 | 0005 | 20060801 | POST LGL-H | | .78 | A21 | LEGAL POSTAGE |
| 20060801 | A21278 | 0007 | 20060801 | POST LGL-H | | 2.31 | A21 | LEGAL POSTAGE |
| 20060801 | A21278 | 0008 | 20060801 | POST LGL-H | | 2.79 | A21 | LEGAL POSTAGE |
| 20060807 | A21283 | 0006 | 20060807 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20060807 | A21283 | 0007 | 20060807 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20060807 | A21281 | 0012 | 20060807 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20060807 | A21281 | 0013 | 20060807 | POST N/L-H | | 3.27 | A21 | POSTAGE |
| 20060807 | A21281 | 0014 | 20060807 | POST N/L-H | | 4.20 | A21 | POSTAGE |
| 20060807 | A21284 | 0009 | 20060807 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20060811 | A21287 | 0003 | 20060811 | HEALTH - H | | 3.00 | A21 | MEDICAL 8/2/06 |
| 20060811 | A21291 | 0005 | 20060811 | COPY N/L-H | | 39.00 | A21 | COPIES |
| 20060814 | A08425 | 0019 | 20060814 | POST LGL-H | | 7.45 | A08 | LEGAL POSTAGE |
| 20060828 | A21304 | 0001 | 20060828 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |
| 20060901 | A21308 | 0003 | 20060901 | POST LGL-H | | 1.74 | A21 | LEGAL POSTAGE |
| 20060901 | A21308 | 0004 | 20060901 | POST LGL-H | | 11.72 | A21 | LEGAL POSTAGE |
| 20060905 | A21313 | 0019 | 20060905 | LGL SUPL-H | | 2.58 | A21 | LEGAL SUPPLIES |
| 20060922 | A21332 | 0002 | 20060922 | COPY LGL-H | | 10.40 | A21 | LEGAL COPIES |
| 20060925 | A21336 | 0001 | 20060925 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0002 | 20060925 | POST LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0003 | 20060925 | POST LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0004 | 20060925 | POST LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20060925 | A21336 | 0005 | 20060925 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |
| 20061013 | A21355 | 0001 | 20061013 | COPY LGL-H | | 31.40 | A21 | LEGAL COPIES |
| 20061013 | A21353 | 0004 | 20061013 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20061019 | A21364 | 0015 | 20061019 | HEALTH - H | | 3.00 | A21 | MEDICAL 10/12/06 |
| 20061025 | A21365 | 0016 | 20061025 | HEALTH - H | | 3.00 | A21 | MEDICAL 10/17/06 |
| 20061030 | A21372 | 0002 | 20061030 | COPY N/L-H | | 6.30 | A21 | COPIES |
| 20061030 | A21372 | 0008 | 20061030 | COPY N/L-H | | 5.70 | A21 | COPIES |
| 20061103 | A21377 | 0002 | 20061103 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20061103 | A08281 | 0008 | 20061103 | POST LGL-H | | 1.83 | A08 | LGL POSTAGE |
| 20061103 | A08281 | 0009 | 20061103 | POST LGL-H | | 1.35 | A08 | LGL POSTAGE |
| 20061103 | A21378 | 0011 | 20061103 | POST LGL-H | | 1.11 | A21 | LGL POSTAGE |
| 20061103 | A21378 | 0012 | 20061103 | POST LGL-H | | 1.11 | A21 | LGL POSTAGE |
| 20061103 | A21378 | 0013 | 20061103 | POST LGL-H | | .39 | A21 | LGL POSTAGE |
| 20061103 | A21379 | 0024 | 20061103 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061114 | A21385 | 0004 | 20061114 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20061114 | A21385 | 0011 | 20061114 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20061121 | A21389 | 0008 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0009 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0010 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0011 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0013 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0014 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061121 | A21389 | 0015 | 20061121 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0001 | 20061127 | POST LGL-H | | 3.27 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0002 | 20061127 | POST LGL-H | | 4.20 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0005 | 20061127 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061127 | A21395 | 0007 | 20061127 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061127 | A21396 | 0006 | 20061127 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061127 | A21396 | 0007 | 20061127 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061127 | A21396 | 0008 | 20061127 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061127 | A21396 | 0009 | 20061127 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061128 | A21401 | 0005 | 20061128 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:4
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 6
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20061128 | A21401 | 0007 | 20061128 | POST LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20061204 | A21404 | 0002 | 20061204 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061205 | A21407 | 0001 | 20061205 | POST LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20061205 | A21408 | 0004 | 20061205 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061205 | A21408 | 0005 | 20061205 | POST N/L-H | | 1.11 | A21 | POSTAGE |
| 20061212 | A21413 | 0004 | 20061212 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061212 | A21414 | 0005 | 20061212 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061212 | A21414 | 0006 | 20061212 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20061212 | A21414 | 0029 | 20061212 | POST N/L-H | | 1.59 | A21 | POSTAGE |
| 20061215 | A21417 | 0032 | 20061215 | HEALTH - H | | 3.00 | A21 | MEDICAL 12/8/03 |
| 20061221 | A21422 | 0002 | 20061221 | COPY LGL-H | | 16.40 | A21 | LGL COPIES & NOTARY |
| 20061221 | A21423 | 0007 | 20061221 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20061227 | A21426 | 0001 | 20061227 | POST LGL-H | | 4.20 | A21 | LEGAL POSTAGE |
| 20061227 | A21426 | 0003 | 20061227 | POST LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20061229 | A21428 | 0005 | 20061229 | POST LGL-H | | 1.35 | A21 | LEGAL POSTAGE |
| 20061229 | A21428 | 0006 | 20061229 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20061229 | A21428 | 0007 | 20061229 | POST LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20061229 | A21429 | 0005 | 20061229 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061229 | A21429 | 0006 | 20061229 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061229 | A21429 | 0007 | 20061229 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061229 | A21429 | 0008 | 20061229 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20061229 | A21429 | 0009 | 20061229 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070105 | A21435 | 0003 | 20070105 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070105 | A21435 | 0005 | 20070105 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070105 | A21435 | 0007 | 20070105 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070105 | A21434 | 0012 | 20070105 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070105 | A21434 | 0014 | 20070105 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070109 | A21438 | 0002 | 20070109 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070112 | A21442 | 0001 | 20070112 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070112 | A21442 | 0002 | 20070112 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070112 | A21442 | 0006 | 20070112 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070112 | A21442 | 0007 | 20070112 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |
| 20070112 | A21442 | 0008 | 20070112 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070112 | A21441 | 0045 | 20070112 | POST N/L-H | | 2.79 | A21 | POSTAGE |
| 20070123 | A21461 | 0001 | 20070123 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070123 | A21461 | 0002 | 20070123 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070125 | A21466 | 0002 | 20070125 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070130 | A21477 | 0003 | 20070130 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070201 | A21478 | 0002 | 20070201 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070201 | A21478 | 0003 | 20070201 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070205 | A21481 | 0035 | 20070205 | HEALTH - H | | 3.00 | A21 | MEDICAL 1-27-07 |
| 20070205 | A21485 | 0003 | 20070205 | COPY N/L-H | | 2.10 | A21 | COPIES |
| 20070205 | A21486 | 0006 | 20070205 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070205 | A21486 | 0010 | 20070205 | LGL SUPL-H | | 2.88 | A21 | ADD LG SUPPLIES |
| 20070206 | A21488 | 0008 | 20070206 | POST LGL-H | | 1.35 | A21 | LEGAL POSTAGE |
| 20070206 | A21488 | 0009 | 20070206 | POST LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20070207 | A21491 | 0005 | 20070207 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070207 | A21491 | 0006 | 20070207 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070212 | A21492 | 0003 | 20070212 | COPY N/L-H | | 1.60 | A21 | COPIES |
| 20070215 | A21499 | 0006 | 20070215 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070215 | A21497 | 0002 | 20070215 | COPY N/L-H | | 10.90 | A21 | COPIES |
| 20070215 | A21250 | 0009 | 20070215 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070223 | A21256 | 0003 | 20070223 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:4
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 7
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070223 | A21256 | 0004 | 20070223 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |
| 20070223 | A21256 | 0007 | 20070223 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070223 | A21256 | 0008 | 20070223 | POST LGL-H | | 2.79 | A21 | LEGAL POSTAGE |
| 20070223 | A21256 | 0010 | 20070223 | POST LGL-H | | 1.35 | A21 | LEGAL POSTAGE |
| 20070223 | A21256 | 0011 | 20070223 | POST LGL-H | | 1.59 | A21 | LEGAL POSTAGE |
| 20070223 | A21254 | 0003 | 20070223 | COPY N/L-H | | 20.80 | A21 | COPIES |
| 20070223 | A21252 | 0002 | 20070223 | POST N/L-H | | 4.20 | A21 | POSTAGE |
| 20070223 | A21252 | 0003 | 20070223 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20070223 | A21252 | 0016 | 20070223 | POST N/L-H | | 1.35 | A21 | POSTAGE |
| 20070223 | A21252 | 0017 | 20070223 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20070223 | A21252 | 0021 | 20070223 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070223 | A21252 | 0022 | 20070223 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070302 | A21263 | 0001 | 20070302 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20070302 | A21263 | 0008 | 20070302 | POST LGL-H | | 2.55 | A21 | LEGAL POSTAGE |
| 20070302 | A21263 | 0011 | 20070302 | POST LGL-H | | 2.07 | A21 | LEGAL POSTAGE |
| 20070302 | A21266 | 0001 | 20070302 | COPY N/L-H | | 10.50 | A21 | COPIES |
| 20070302 | A21264 | 0006 | 20070302 | POST N/L-H | | 4.05 | A21 | POSTAGE |
| 20070302 | A21264 | 0017 | 20070302 | POST N/L-H | | 1.83 | A21 | POSTAGE |
| 20070308 | A21273 | 0008 | 20070308 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070308 | A21273 | 0009 | 20070308 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070308 | A21273 | 0010 | 20070308 | POST LGL-H | | .87 | A21 | LEGAL POSTAGE |
| 20070308 | A21273 | 0011 | 20070308 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070308 | A21274 | 0007 | 20070308 | POST N/L-H | | 1.11 | A21 | POSTAGE |
| 20070308 | A21274 | 0008 | 20070308 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20070308 | A21274 | 0009 | 20070308 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20070308 | A21274 | 0010 | 20070308 | POST N/L-H | | .87 | A21 | POSTAGE |
| 20070308 | A21274 | 0011 | 20070308 | POST N/L-H | | .63 | A21 | POSTAGE |
| 20070313 | A21285 | 0005 | 20070313 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070320 | A21291 | 0050 | 20070320 | HEALTH - H | | 3.00 | A21 | MEDICAL 3/11/07 |
| 20070322 | A21299 | 0001 | 20070322 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070329 | A21312 | 0002 | 20070329 | COPY N/L-H | | 28.80 | A21 | COPIES |
| 20070329 | A21312 | 0003 | 20070329 | COPY N/L-H | | 2.00 | A21 | COPIES |
| 20070403 | A21323 | 0001 | 20070403 | CHECK -H | | 1.00 | A21 | PROPERTY BOX |
| 20070403 | A21323 | 0002 | 20070403 | CHECK -H | | 1.00 | A21 | PROPERTY BOX |
| 20070405 | A21325 | 0015 | 20070405 | POST N/L-H | | .87 | A21 | POSTAGE |
| 20070416 | A21330 | 0003 | 20070416 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070416 | A21330 | 0004 | 20070416 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070416 | A21330 | 0005 | 20070416 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070416 | A21330 | 0020 | 20070416 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20070416 | A21330 | 0021 | 20070416 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20070416 | A21330 | 0022 | 20070416 | POST LGL-H | | 1.35 | A21 | LEGAL POSTAGE |
| 20070416 | A21333 | 0004 | 20070416 | COPY N/L-H | | 38.90 | A21 | COPIES |
| 20070416 | A21331 | 0004 | 20070416 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070416 | A21331 | 0012 | 20070416 | POST N/L-H | | 1.59 | A21 | POSTAGE |
| 20070416 | A21334 | 0008 | 20070416 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070417 | A21337 | 0014 | 20070417 | POST N/L-H | | 4.20 | A21 | POSTAGE |
| 20070417 | A21337 | 0016 | 20070417 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070417 | A21337 | 0017 | 20070417 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070430 | A21348 | 0002 | 20070430 | POST LGL-H | | .39 | A21 | LEGAL POSTAGE |
| 20070430 | A21348 | 0003 | 20070430 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070503 | A21355 | 0001 | 20070503 | POST LGL-H | | 1.11 | A21 | LEGAL POSTAGE |
| 20070504 | A21359 | 0008 | 20070504 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070509 | A21364 | 0003 | 20070509 | POST LGL-H | | 1.35 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 8
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070509 | A21364 | 0004 | 20070509 | POST LGL-H | | 1.83 | A21 | LEGAL POSTAGE |
| 20070509 | A21365 | 0001 | 20070509 | POST N/L-H | | 1.35 | A21 | POSTAGE |
| 20070509 | A21365 | 0002 | 20070509 | POST N/L-H | | .39 | A21 | POSTAGE |
| 20070509 | A21365 | 0003 | 20070509 | POST N/L-H | | 1.35 | A21 | POSTAGE |
| 20070511 | A21368 | 0005 | 20070511 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070511 | A21368 | 0006 | 20070511 | POST LGL-H | | .63 | A21 | LEGAL POSTAGE |
| 20070511 | A21371 | 0010 | 20070511 | COPY N/L-H | | 18.30 | A21 | COPIES |
| 20070511 | A21371 | 0011 | 20070511 | COPY N/L-H | | 4.80 | A21 | COPIES |
| 20070511 | A21369 | 0001 | 20070511 | POST N/L-H | | 1.11 | A21 | POSTAGE |
| 20070511 | A21367 | 0003 | 20070511 | POST N/L-H | | 1.35 | A21 | POSTAGE |
| 20070521 | A21384 | 0001 | 20070521 | POST LGL-H | | 1.64 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0001 | 20070523 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0002 | 20070523 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0004 | 20070523 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20070523 | A21387 | 0005 | 20070523 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20070525 | A21394 | 0007 | 20070525 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21394 | 0008 | 20070525 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21394 | 0009 | 20070525 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21394 | 0010 | 20070525 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20070525 | A21391 | 0001 | 20070525 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070529 | A21395 | 0001 | 20070529 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070529 | A21395 | 0002 | 20070529 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20070608 | A21407 | 0002 | 20070608 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070608 | A21405 | 0023 | 20070608 | POST N/L-H | | 2.49 | A21 | POSTAGE |
| 20070613 | A21408 | 0002 | 20070613 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070613 | A21408 | 0004 | 20070613 | POST N/L-H | | .97 | A21 | POSTAGE |
| 20070618 | A21409 | 0010 | 20070618 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070618 | A21409 | 0013 | 20070618 | POST LGL-H | | 1.82 | A21 | LEGAL POSTAGE |
| 20070618 | A21410 | 0018 | 20070618 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070619 | A21411 | 0058 | 20070619 | HEALTH - H | | 3.00 | A21 | MEDICAL 5-25-07 |
| 20070622 | A21419 | 0001 | 20070622 | COPY LGL-H | | 63.50 | A21 | NOTARY COPIES |
| 20070622 | A21421 | 0001 | 20070622 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070622 | A21418 | 0001 | 20070622 | COPY N/L-H | | 15.90 | A21 | COPIES |
| 20070622 | A21420 | 0001 | 20070622 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070622 | A21417 | 0006 | 20070622 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070626 | A21422 | 0001 | 20070626 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070626 | A21423 | 0002 | 20070626 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070627 | A21424 | 0010 | 20070627 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20070627 | A21424 | 0011 | 20070627 | POST LGL-H | | 5.05 | A21 | LEGAL POSTAGE |
| 20070627 | A21424 | 0016 | 20070627 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20070627 | A21424 | 0017 | 20070627 | POST LGL-H | | 1.82 | A21 | LEGAL POSTAGE |
| 20070627 | A21425 | 0011 | 20070627 | POST N/L-H | | .82 | A21 | POSTAGE |
| 20070627 | A21425 | 0032 | 20070627 | POST N/L-H | | 4.60 | A21 | POSTAGE |
| 20070627 | A21425 | 0033 | 20070627 | POST N/L-H | | 2.33 | A21 | POSTAGE |
| 20070627 | A21425 | 0034 | 20070627 | POST N/L-H | | 1.48 | A21 | POSTAGE |
| 20070627 | A21425 | 0037 | 20070627 | POST N/L-H | | .97 | A21 | POSTAGE |
| 20070702 | A21430 | 0006 | 20070702 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070705 | A21434 | 0010 | 20070705 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070705 | A21434 | 0011 | 20070705 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070711 | A21438 | 0005 | 20070711 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20070711 | A21438 | 0006 | 20070711 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070711 | A21438 | 0009 | 20070711 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070711 | A21439 | 0001 | 20070711 | POST N/L-H | | .41 | A21 | POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:4
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 9
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070711 | A21439 | 0007 | 20070711 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070711 | A21439 | 0013 | 20070711 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070713 | A21441 | 0005 | 20070713 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070716 | A21443 | 0037 | 20070716 | HEALTH - H | | 3.00 | A21 | MEDICAL 6/18/07 |
| 20070719 | A21448 | 0004 | 20070719 | COPY LGL-H | | 8.90 | A21 | NOTARY COPIES |
| 20070719 | A21446 | 0001 | 20070719 | POST LGL-H | | .97 | A21 | LEGAL POSTAGE |
| 20070719 | A21446 | 0010 | 20070719 | POST LGL-H | | 2.33 | A21 | LEGAL POSTAGE |
| 20070723 | A08417 | 0002 | 20070723 | POST LGL-H | | 1.31 | A08 | LEGAL POSTAGE |
| 20070724 | A21452 | 0005 | 20070724 | POST LGL-H | | .97 | A21 | LEGAL POSTAGE |
| 20070724 | A21452 | 0006 | 20070724 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070724 | A21454 | 0002 | 20070724 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070725 | A21455 | 0004 | 20070725 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070725 | A21455 | 0005 | 20070725 | POST LGL-H | | .97 | A21 | LEGAL POSTAGE |
| 20070725 | A21455 | 0010 | 20070725 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070730 | A21457 | 0001 | 20070730 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20070730 | A21463 | 0002 | 20070730 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070730 | A21458 | 0002 | 20070730 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20070730 | A21464 | 0020 | 20070730 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20070803 | A21465 | 0007 | 20070803 | POST N/L-H | | .97 | A21 | POSTAGE |
| 20070803 | A21465 | 0008 | 20070803 | POST N/L-H | | 1.31 | A21 | POSTAGE |
| 20070808 | A21475 | 0002 | 20070808 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070808 | A21476 | 0002 | 20070808 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070809 | A21482 | 0001 | 20070809 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070809 | A21481 | 0003 | 20070809 | POST N/L-H | | .92 | A21 | POSTAGE |
| 20070814 | A21486 | 0006 | 20070814 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070814 | A21486 | 0015 | 20070814 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070814 | A21487 | 0008 | 20070814 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070814 | A21487 | 0010 | 20070814 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20070814 | A21487 | 0014 | 20070814 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20070817 | A21491 | 0001 | 20070817 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070817 | A21491 | 0011 | 20070817 | POST LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20070817 | A21491 | 0012 | 20070817 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20070817 | A21491 | 0013 | 20070817 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070817 | A21491 | 0014 | 20070817 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070817 | A21488 | 0001 | 20070817 | COPY N/L-H | | 8.70 | A21 | COPIES |
| 20070817 | A21490 | 0009 | 20070817 | POST N/L-H | | 1.31 | A21 | POSTAGE |
| 20070821 | A21493 | 0005 | 20070821 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070821 | A21493 | 0007 | 20070821 | POST LGL-H | | 1.14 | A21 | LEGAL POSTAGE |
| 20070821 | A21493 | 0009 | 20070821 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070821 | A21493 | 0011 | 20070821 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070824 | A21496 | 0009 | 20070824 | COPY LGL-H | | 24.40 | A21 | NOTARY COPIES |
| 20070824 | A21497 | 0001 | 20070824 | COPY N/L-H | | 12.90 | A21 | COPIES |
| 20070828 | A21252 | 0002 | 20070828 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0003 | 20070828 | POST LGL-H | | 4.60 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0004 | 20070828 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0005 | 20070828 | POST LGL-H | | 1.82 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0006 | 20070828 | POST LGL-H | | 1.82 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0011 | 20070828 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0016 | 20070828 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0017 | 20070828 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20070828 | A21252 | 0018 | 20070828 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20070828 | A21253 | 0007 | 20070828 | POST N/L-H | | 1.99 | A21 | POSTAGE |
| 20070828 | A21253 | 0008 | 20070828 | POST N/L-H | | 2.67 | A21 | POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 10
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A2i ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20070828 | A21253 | 0009 | 20070828 | POST N/L-H | | 1.99 | A21 | POSTAGE |
| 20070829 | A21256 | 0001 | 20070829 | COPY LGL-H | | 1.50 | A21 | CERTIFIED COPIES |
| 20070830 | A21258 | 0002 | 20070830 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20070830 | A21258 | 0003 | 20070830 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070830 | A21258 | 0004 | 20070830 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070830 | A21258 | 0005 | 20070830 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070910 | A21269 | 0003 | 20070910 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20070913 | A21278 | 0002 | 20070913 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20070913 | A21279 | 0002 | 20070913 | POST N/L-H | | 5.30 | A21 | POSTAGE |
| 20070913 | A21279 | 0003 | 20070913 | POST N/L-H | | 1.82 | A21 | POSTAGE |
| 20070913 | A21279 | 0004 | 20070913 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20070918 | A21285 | 0001 | 20070918 | COPY LGL-H | | 98.20 | A21 | LEGAL COPIES |
| 20070918 | A21286 | 0001 | 20070918 | POST LGL-H | | 6.85 | A21 | LEGAL POSTAGE |
| 20070918 | A21286 | 0004 | 20070918 | POST LGL-H | | 4.60 | A21 | LEGAL POSTAGE |
| 20070924 | A21296 | 0004 | 20070924 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20070924 | A21296 | 0005 | 20070924 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20070924 | A21296 | 0006 | 20070924 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20071001 | A21302 | 0016 | 20071001 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071001 | A21302 | 0017 | 20071001 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071002 | A21304 | 0003 | 20071002 | POST LGL-H | | 1.99 | A21 | LEGAL POSTAGE |
| 20071004 | A21306 | 0001 | 20071004 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071004 | A21306 | 0002 | 20071004 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071004 | A21306 | 0005 | 20071004 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20071004 | A21307 | 0001 | 20071004 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071004 | A21309 | 0004 | 20071004 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071009 | A21313 | 0007 | 20071009 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0008 | 20071009 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0009 | 20071009 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071009 | A21313 | 0010 | 20071009 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071012 | A21316 | 0001 | 20071012 | COPY LGL-H | | 36.80 | A21 | LEGAL COPIES |
| 20071015 | A21320 | 0004 | 20071015 | POST LGL-H | | 1.47 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0007 | 20071015 | POST LGL-H | | 1.81 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0008 | 20071015 | POST LGL-H | | 2.33 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0009 | 20071015 | POST LGL-H | | 2.67 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0010 | 20071015 | POST LGL-H | | 2.84 | A21 | LEGAL POSTAGE |
| 20071015 | A21320 | 0012 | 20071015 | POST LGL-H | | 4.60 | A21 | LEGAL POSTAGE |
| 20071015 | A21318 | 0006 | 20071015 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071015 | A21318 | 0007 | 20071015 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071024 | A21335 | 0003 | 20071024 | POST LGL-H | | 1.82 | A21 | LEGAL POSTAGE |
| 20071024 | A21336 | 0004 | 20071024 | POST N/L-H | | 1.48 | A21 | POSTAGE |
| 20071026 | A21340 | 0001 | 20071026 | COPY N/L-H | | 31.10 | A21 | COPIES |
| 20071026 | A21350 | 0007 | 20071026 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20071030 | A21351 | 0002 | 20071030 | POST LGL-H | | 1.65 | A21 | LEGAL POSTAGE |
| 20071030 | A21353 | 0001 | 20071030 | POST N/L-H | | .92 | A21 | POSTAGE |
| 20071105 | A21358 | 0012 | 20071105 | POST LGL-H | | 1.65 | A21 | LEGAL POSTAGE |
| 20071109 | A21363 | 0013 | 20071109 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20071109 | A21367 | 0010 | 20071109 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20071114 | A21368 | 0002 | 20071114 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20071114 | A21369 | 0006 | 20071114 | POST N/L-H | | 1.65 | A21 | POSTAGE |
| 20071114 | A21369 | 0007 | 20071114 | POST N/L-H | | 1.48 | A21 | POSTAGE |
| 20071120 | A21377 | 0001 | 20071120 | COPY LGL-H | | 52.60 | A21 | NOTARY & COPIES |
| 20071120 | A21376 | 0001 | 20071120 | POST LGL-H | | .97 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0002 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 11
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20071120 | A21376 | 0003 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0004 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0005 | 20071120 | POST LGL-H | | 1.47 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0006 | 20071120 | POST LGL-H | | 1.47 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0007 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0008 | 20071120 | POST LGL-H | | 1.64 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0012 | 20071120 | POST LGL-H | | .92 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0016 | 20071120 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0022 | 20071120 | POST LGL-H | | 2.49 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0023 | 20071120 | POST LGL-H | | 4.60 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0026 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0031 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0032 | 20071120 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0034 | 20071120 | POST LGL-H | | .92 | A21 | LEGAL POSTAGE |
| 20071120 | A21376 | 0037 | 20071120 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071121 | A21381 | 0001 | 20071121 | POST N/L-H | | 3.00 | A21 | POSTAGE |
| 20071121 | A21381 | 0003 | 20071121 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20071121 | A21381 | 0014 | 20071121 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20071210 | A21404 | 0001 | 20071210 | POST LGL-H | | 1.48 | A21 | POSTAGE |
| 20071210 | A21404 | 0002 | 20071210 | POST LGL-H | | 1.48 | A21 | POSTAGE |
| 20071210 | A21404 | 0003 | 20071210 | POST LGL-H | | 2.67 | A21 | POSTAGE |
| 20071210 | A21404 | 0004 | 20071210 | POST LGL-H | | 7.50 | A21 | POSTAGE |
| 20071210 | A21404 | 0005 | 20071210 | POST LGL-H | | 2.33 | A21 | POSTAGE |
| 20071210 | A21403 | 0010 | 20071210 | POST LGL-H | | 1.81 | A21 | LEGAL POSTAGE |
| 20071210 | A21404 | 0011 | 20071210 | POST LGL-H | | 1.47 | A21 | POSTAGE |
| 20071210 | A21404 | 0012 | 20071210 | POST LGL-H | | 1.64 | A21 | POSTAGE |
| 20071210 | A21401 | 0010 | 20071210 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20071212 | A21408 | 0002 | 20071212 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20071212 | A21408 | 0003 | 20071212 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071217 | A21413 | 0004 | 20071217 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071217 | A21413 | 0006 | 20071217 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20071217 | A21413 | 0009 | 20071217 | POST LGL-H | | 1.81 | A21 | LEGAL POSTAGE |
| 20071217 | A21413 | 0010 | 20071217 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20071217 | A21410 | 0010 | 20071217 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20071217 | A21410 | 0011 | 20071217 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20071217 | A21410 | 0013 | 20071217 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20080104 | A21425 | 0009 | 20080104 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080107 | A21429 | 0002 | 20080107 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20080107 | A21431 | 0003 | 20080107 | HEALTH - H | | 3.00 | A21 | MEDICAL 11-2-07 |
| 20080109 | A21434 | 0005 | 20080109 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080109 | A21434 | 0006 | 20080109 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080109 | A21433 | 0001 | 20080109 | COPY N/L-H | | 76.20 | A21 | COPIES |
| 20080109 | A21432 | 0002 | 20080109 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080109 | A21432 | 0019 | 20080109 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080109 | A21432 | 0020 | 20080109 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20080109 | A21432 | 0024 | 20080109 | POST N/L-H | | 2.16 | A21 | POSTAGE |
| 20080114 | A21440 | 0002 | 20080114 | POST LGL-H | | .97 | A21 | LEGAL POSTAGE |
| 20080114 | A21440 | 0008 | 20080114 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080118 | A21448 | 0001 | 20080118 | LGL SUPL-H | | 2.58 | A21 | LEGAL SUPPLIES |
| 20080122 | A21450 | 0009 | 20080122 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080122 | A21450 | 0010 | 20080122 | POST N/L-H | | 1.14 | A21 | POSTAGE |
| 20080125 | A21451 | 0016 | 20080125 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080125 | A21451 | 0018 | 20080125 | POST N/L-H | | .41 | A21 | POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 12
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20080128 | A21458 | 0001 | 20080128 | COPY LGL-H | | 25.10 | A21 | LEGAL COPIES |
| 20080128 | A21457 | 0003 | 20080128 | POST LGL-H | | 1.65 | A21 | LEGAL POSTAGE |
| 20080128 | A21462 | 0003 | 20080128 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20080128 | A21456 | 0008 | 20080128 | POST N/L-H | | 4.60 | A21 | POSTAGE |
| 20080128 | A21456 | 0009 | 20080128 | POST N/L-H | | 5.30 | A21 | POSTAGE |
| 20080128 | A21456 | 0010 | 20080128 | POST N/L-H | | .92 | A21 | POSTAGE |
| 20080205 | A21464 | 0005 | 20080205 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080205 | A21464 | 0009 | 20080205 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080207 | A21468 | 0005 | 20080207 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080207 | A21468 | 0007 | 20080207 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080219 | A21492 | 0019 | 20080219 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080219 | A21492 | 0020 | 20080219 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080220 | A21498 | 0013 | 20080220 | HEALTH - H | | 3.00 | A21 | MEDICAL 1-4-08 |
| 20080220 | A21498 | 0039 | 20080220 | HEALTH - H | | 3.00 | A21 | MEDICAL 1-23-08 |
| 20080220 | A21497 | 0077 | 20080220 | HEALTH - H | | 3.00 | A21 | MEDICAL 12-18-07 |
| 20080225 | A21258 | 0001 | 20080225 | COPY LGL-H | | 43.90 | A21 | LEGAL COPIES |
| 20080304 | A21264 | 0011 | 20080304 | POST LGL-H | | 2.67 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0014 | 20080304 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0015 | 20080304 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0016 | 20080304 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0017 | 20080304 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0018 | 20080304 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0019 | 20080304 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20080304 | A21264 | 0020 | 20080304 | POST LGL-H | | 1.48 | A21 | LEGAL POSTAGE |
| 20080307 | A21273 | 0004 | 20080307 | COPY LGL-H | | 29.60 | A21 | LEGAL SUPPLIES |
| 20080307 | A21271 | 0012 | 20080307 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20080314 | A21278 | 0001 | 20080314 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20080314 | A21278 | 0003 | 20080314 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20080314 | A21278 | 0004 | 20080314 | POST N/L-H | | .75 | A21 | POSTAGE |
| 20080324 | A21289 | 0003 | 20080324 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080324 | A21289 | 0005 | 20080324 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20080324 | A21289 | 0006 | 20080324 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20080324 | A21289 | 0007 | 20080324 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080324 | A21290 | 0011 | 20080324 | POST N/L-H | | .58 | A21 | POSTAGE |
| 20080325 | A21292 | 0005 | 20080325 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080325 | A21292 | 0006 | 20080325 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080331 | A21301 | 0002 | 20080331 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080402 | A21307 | 0002 | 20080402 | POST N/L-H | | .41 | A21 | POSTAGE |
| 20080407 | A21311 | 0001 | 20080407 | POST LGL-H | | .82 | A21 | LEGAL POSTAGE |
| 20080407 | A21309 | 0005 | 20080407 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20080414 | A21312 | 0006 | 20080414 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20080414 | A21312 | 0008 | 20080414 | POST LGL-H | | .75 | A21 | LEGAL POSTAGE |
| 20080414 | A21312 | 0009 | 20080414 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20080414 | A21312 | 0010 | 20080414 | POST LGL-H | | 1.99 | A21 | LEGAL POSTAGE |
| 20080414 | A21313 | 0034 | 20080414 | POST N/L-H | | 2.16 | A21 | POSTAGE |
| 20080414 | A21313 | 0035 | 20080414 | POST N/L-H | | 1.99 | A21 | POSTAGE |
| 20080414 | A21313 | 0036 | 20080414 | POST N/L-H | | 1.31 | A21 | POSTAGE |
| 20080414 | A21313 | 0040 | 20080414 | POST N/L-H | | 1.14 | A21 | POSTAGE |
| 20080418 | A21314 | 0005 | 20080418 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20080421 | A21317 | 0001 | 20080421 | POST LGL-H | | .41 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0002 | 20080421 | POST LGL-H | | 1.31 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0003 | 20080421 | POST LGL-H | | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0005 | 20080421 | POST LGL-H | | 1.14 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

BK03 5 197067 20080701 PU11 07/18/08 13:34:49
PRODBK03-C ARIZONA DEPARTMENT OF CORRECTIONS PAGE 13
ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20080421 | A21317 | 0006 | 20080421 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0007 | 20080421 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0008 | 20080421 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0011 | 20080421 | POST | LGL-H | 1.31 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0012 | 20080421 | POST | LGL-H | 1.48 | A21 | LEGAL POSTAGE |
| 20080421 | A21317 | 0013 | 20080421 | POST | LGL-H | 1.82 | A21 | LEGAL POSTAGE |
| 20080422 | A21320 | 0002 | 20080422 | POST | LGL-H | 5.30 | A21 | LEGAL POSTAGE |
| 20080422 | A21320 | 0003 | 20080422 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080424 | A21323 | 0003 | 20080424 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080428 | A21329 | 0006 | 20080428 | COPY | LGL-H | 37.00 | A21 | LEGAL COPIES |
| 20080428 | A21329 | 0012 | 20080428 | COPY | LGL-H | 43.30 | A21 | LEGAL COPIES |
| 20080430 | A21331 | 0001 | 20080430 | POST | LGL-H | 1.33 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0002 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0003 | 20080430 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0004 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0005 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080430 | A21331 | 0008 | 20080430 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0001 | 20080505 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0006 | 20080505 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0007 | 20080505 | POST | LGL-H | .41 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0010 | 20080505 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0011 | 20080505 | POST | LGL-H | .92 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0013 | 20080505 | POST | LGL-H | 1.65 | A21 | LEGAL POSTAGE |
| 20080505 | A21333 | 0015 | 20080505 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080505 | A21334 | 0008 | 20080505 | POST | N/L-H | 1.14 | A21 | POSTAGE |
| 20080505 | A21334 | 0010 | 20080505 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080505 | A21334 | 0017 | 20080505 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080505 | A21334 | 0027 | 20080505 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080505 | A21334 | 0028 | 20080505 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080506 | A21336 | 0001 | 20080506 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0002 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0003 | 20080506 | POST | LGL-H | .75 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0006 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21336 | 0008 | 20080506 | POST | LGL-H | .58 | A21 | LEGAL POSTAGE |
| 20080506 | A21337 | 0003 | 20080506 | POST | N/L-H | .58 | A21 | POSTAGE |
| 20080506 | A21337 | 0011 | 20080506 | POST | N/L-H | .75 | A21 | POSTAGE |
| 20080506 | A21337 | 0012 | 20080506 | POST | N/L-H | .41 | A21 | POSTAGE |
| 20080512 | A21343 | 0006 | 20080512 | COPY | LGL-H | 21.30 | A21 | LEGAL COPIES |
| 20080512 | A21345 | 0011 | 20080512 | LGL | SUPL-H | 2.88 | A21 | LEGAL SUPPLIES |
| 20080523 | A21361 | 0003 | 20080523 | POST | LGL-H | .59 | A21 | LEGAL POSTAGE |
| 20080523 | A21361 | 0004 | 20080523 | POST | LGL-H | 1.51 | A21 | LEGAL POSTAGE |
| 20080523 | A21361 | 0005 | 20080523 | POST | LGL-H | .42 | A21 | LEGAL POSTAGE |
| 20080523 | A21362 | 0014 | 20080523 | POST | N/L-H | .59 | A21 | POSTAGE |
| 20080523 | A21362 | 0016 | 20080523 | POST | N/L-H | .59 | A21 | POSTAGE |
| 20080523 | A21362 | 0017 | 20080523 | POST | N/L-H | 1.51 | A21 | POSTAGE |
| 20080523 | A21362 | 0019 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080523 | A21362 | 0020 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080523 | A21362 | 0021 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080523 | A21362 | 0022 | 20080523 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080603 | A21369 | 0006 | 20080603 | POST | LGL-H | .76 | A21 | LEGAL POSTAGE |
| 20080603 | A21368 | 0022 | 20080603 | POST | N/L-H | .42 | A21 | POSTAGE |
| 20080604 | A08319 | 0007 | 20080604 | POST | N/L-H | .59 | A08 | POSTAGE |
| 20080613 | A21377 | 0001 | 20080613 | COPY | N/L-H | 38.80 | A21 | COPIES |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

ADC#: 197067 INMATE BANK ACCOUNT FROM: 20080701
FOR: HINES, JAMES L. LOC: A21 ASPC-E BROWNING UNIT TO: 20080701

| POST DTE | BATCH# | ITEM | D/W DATE | TYPE | S | AMOUNT | REFRNC | REMITTER |
|---|---|---|---|---|---|---|---|---|
| 20080613 | A21380 | 0009 | 20080613 | POST N/L-H | | .59 | A21 | POSTAGE |
| 20080613 | A21379 | 0003 | 20080613 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20080617 | A21386 | 0001 | 20080617 | POST LGL-H | | 1.34 | A21 | LEGAL POSTAGE |
| 20080617 | A21386 | 0003 | 20080617 | POST LGL-H | | 1.51 | A21 | LEGAL POSTAGE |
| 20080617 | A21386 | 0004 | 20080617 | POST LGL-H | | .76 | A21 | LEGAL POSTAGE |
| 20080617 | A21386 | 0005 | 20080617 | POST LGL-H | | 1.85 | A21 | LEGAL POSTAGE |
| 20080617 | A21387 | 0003 | 20080617 | POST N/L-H | | 1.34 | A21 | POSTAGE |
| 20080617 | A21387 | 0006 | 20080617 | POST N/L-H | | .99 | A21 | POSTAGE |
| 20080619 | A21388 | 0001 | 20080619 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080623 | A21394 | 0002 | 20080623 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080623 | A21395 | 0019 | 20080623 | POST N/L-H | | .42 | A21 | POSTAGE |
| 20080625 | A21397 | 0002 | 20080625 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080625 | A21397 | 0003 | 20080625 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080701 | A21403 | 0002 | 20080701 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080701 | A21403 | 0003 | 20080701 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080701 | A21404 | 0013 | 20080701 | POST N/L-H | | 4.80 | A21 | POSTAGE |
| 20080701 | A21404 | 0014 | 20080701 | POST N/L-H | | 4.80 | A21 | POSTAGE |
| 20080701 | A21404 | 0015 | 20080701 | POST N/L-H | | 1.85 | A21 | POSTAGE |
| 20080701 | A21404 | 0016 | 20080701 | POST N/L-H | | 2.19 | A21 | POSTAGE |
| 20080701 | A21404 | 0017 | 20080701 | POST N/L-H | | 2.53 | A21 | POSTAGE |
| 20080701 | A21404 | 0019 | 20080701 | POST N/L-H | | .59 | A21 | POSTAGE |
| 20080701 | A21404 | 0029 | 20080701 | POST N/L-H | | .42 | A21 | POSTAGE |
| 20080708 | A21406 | 0006 | 20080708 | COPY LGL-H | | 79.60 | A21 | LEGAL COPIES |
| 20080708 | A21408 | 0001 | 20080708 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0002 | 20080708 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0004 | 20080708 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0005 | 20080708 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0006 | 20080708 | POST LGL-H | | .42 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0008 | 20080708 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080708 | A21408 | 0009 | 20080708 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080708 | A21409 | 0028 | 20080708 | POST N/L-H | | 1.68 | A21 | POSTAGE |
| 20080708 | A21407 | 0005 | 20080708 | LGL SUPL-H | | 2.88 | A21 | LEGAL SUPPLIES |
| 20080711 | A21415 | 0006 | 20080711 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080715 | A21419 | 0002 | 20080715 | POST LGL-H | | 1.68 | A21 | LEGAL POSTAGE |
| 20080718 | A21423 | 0003 | 20080718 | COPY LGL-H | | 25.90 | A21 | LEGAL COPIES |
| 20080718 | A21421 | 0002 | 20080718 | POST LGL-H | | 1.00 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0004 | 20080718 | POST LGL-H | | .76 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0005 | 20080718 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0006 | 20080718 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0008 | 20080718 | POST LGL-H | | 1.34 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0009 | 20080718 | POST LGL-H | | 1.51 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0013 | 20080718 | POST LGL-H | | .59 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0014 | 20080718 | POST LGL-H | | .76 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0015 | 20080718 | POST LGL-H | | .76 | A21 | LEGAL POSTAGE |
| 20080718 | A21421 | 0016 | 20080718 | POST LGL-H | | 1.85 | A21 | LEGAL POSTAGE |

BGN BAL: 15.00 CURRENT BAL: .33 SPENDABLE BAL: .00

*** END OF DETAIL RECORDS ***

*** END OF REPORT ***

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

JAMES LYNN O'HINES,

Petitioner,

v.

DEPT. WARDEN TOERS-BIJNS, Warden

Respondent.

Civil No. 08-1330 WQH (POR)

**ORDER DISMISSING CASE WITHOUT PREJUDICE AND WITH LEAVE TO AMEND**

Petitioner, a state prisoner proceeding pro se, has filed a Petition for Writ of Habeas Corpus pursuant to 28 U.S.C. § 2254, but has failed to pay the $5.00 filing fee and has failed to move to proceed in forma pauperis. Because this Court cannot proceed until Petitioner has either paid the $5.00 filing fee or qualified to proceed in forma pauperis, the Court **DISMISSES** the case without prejudice. *See* Rule 3(a), 28 U.S.C. foll. § 2254. If Petitioner wishes to proceed with this case, he must submit, **no later than September 30, 2008,** a copy of this Order with the $5.00 fee or with adequate proof of his inability to pay the fee. The Clerk of Court shall send a blank Southern District of California In Forma Pauperis Application to Petitioner along with a copy of this Order.

**IT IS SO ORDERED.**

DATED: August 5, 2008

WILLIAM Q. HAYES
United States District Judge